Estado Libre Asociado de Puerto Rico
TRIBUNAL DE APELACIONES
PANEL VII

| | | |
|---|---|---|
| **LOALIS SYLVIA QUIÑONES PEREZ**<br>Demandante -apelante<br><br>v.<br><br>**MUNICIPIO AUTONOMO DE HUMACAO PUERTO RICO**; R/O RENTAL EQUIPMENT, INC.; **MAPFRE PRAICO INSURANCE COMPANY**; TRIPLE S PROPIEDAD, INC.; COMPAÑIAS ASEGURADORAS X, Y, Z; MIGUEL A. FONTÁNEZ PÉREZ; SUS PADRES MIGUEL FONTÁNEZ Y FULANA PÉREZ DE FONTÁNEZ Y LA SOCIEDAD LEGAL DE GANANCIALES COMPUESTA POR AMBOS<br><br>Demandados-apelados | KLAN202400678 | APELACION Procedente del Tribunal de Primera Instancia, Sala Superior de HUMACAO<br><br>Caso Núm.: HU2020CV00951<br><br><br>Sobre: Daños y Perjuicios |

Panel integrado por su presidenta la Juez Domínguez Irizarry, la Juez Grana Martínez y el Juez Pérez Ocasio

Pérez Ocasio, Juez Ponente

**SENTENCIA**

En San Juan, Puerto Rico, a 6 de febrero de 2025.

Comparece la parte apelante, Loalis Quiñones Pérez, en adelante, Quiñones Pérez o apelante, mediante recurso de *Apelación*, y nos solicita la revocación de la sentencia parcial notificada por el Tribunal de Primera Instancia, Sala Superior de Humacao, en adelante TPI-Humacao, el 28 de junio de 2024. En la sentencia apelada, el Foro recurrido declaró "Ha Lugar" la solicitud para dictar Sentencia Sumaria, presentada por el Municipio de Humacao, en adelante, **Municipio** o apelado y MAPFRE PRAICO, en adelante **MAPFRE**.

Por estar vinculado entre sí y recurrir del mismo dictamen, el 21 de agosto de 2024 consolidamos mediante *Resolución* el recurso

Número Identificador
SEN2025_____

de epígrafe con la *Apelación* identificada bajo el alfanumérico KLAN202400679. *Crespo Quiñones v. Santiago Velázquez,* 176 DPR 408, 416 (2009). Sin embargo, posteriormente, luego de analizar los argumentos de las partes, procedimos a desconsolidar los recursos.

Por los fundamentos que expondremos a continuación, *confirmamos* el dictamen.

## I.

Antes de adentrarnos en los asuntos procesales que desencadenaron la controversia que aquí nos ocupa, precisa que desglosemos varios hechos relevantes a las partes y la materia de autos:

1. El 21 de marzo de 2019, el Municipio otorgó un Contrato de Obra a R/O Rental Equipment, Inc., en adelante, R/O Rental, para que realizara mejoras geométricas a la Avenida Boulevard Nicanor Velázquez, en adelante, la Avenida Boulevard.[1]

2. La tercera cláusula del contrato estableció que R/O Rental tenía algunas de las siguientes obligaciones:

   a. EL CONTRATISTA **supervisará y dirigirá la Obra** usando sus mejores habilidades y atención. EL CONTRATISTA **será responsable de todos los métodos, técnicas y procedimientos de construcción** (incluyendo, pero sin limitación de lo anterior, todo aquello relacionado con los sistemas de seguridad y prevención de accidentes) y de coordinar todas las fases de la Obra.[2]

   b. EL CONTRATISTA **será responsable de los actos y omisiones de sus empleados, subcontratistas y sus agentes y empleados**, y cualquier persona que lleve a cabo cualquier parte de la Obra bajo un contrato con o por orden de EL CONTRATISTA.[3]

   c. EL CONTRATISTA **proveerá a su costo y pagará por toda labor, materiales, equipo, herramientas, maquinaria y equipo de construcción, agua, energía eléctrica, transportación, teléfono y servicios necesarios** para poder completar la Obra, sean estos

---

[1] Apéndice del recurso KLAN202400678, pág. 203.
[2] *Id.*, pág. 204.
[3] *Id.*

temporeros o permanentes y sean incorporados o no a la Obra.[4]

3. El 26 de octubre de 2019, la apelante conducía su vehículo por la Avenida Boulevard, en dirección de este a oeste.[5]

4. Miguel Fontánez Pérez, en adelante, Fontánez Pérez, conducía por la Avenida Boulevard al mismo tiempo que la apelante, e impactó el vehículo de esta, frente al Condominio Paseos del Río.[6]

5. Fontánez Pérez tenía diecinueve (19) años al momento del accidente.[7]

6. Durante ese periodo de tiempo, el Municipio efectuaba mejoras geométricas a la Avenida Boulevard, por conducto del contratista independiente R/O Rental.[8]

7. MAPFRE era la aseguradora del Municipio al momento de los hechos.[9]

8. Triple-S Propiedad, Inc., en adelante, Triple-S, era la aseguradora de R/O Rental al momento de los hechos.[10]

Ahora bien, establecidos los hechos que son medulares para el entendimiento del caso de marras, este tiene su génesis el 5 de octubre de 2020, cuando Quiñones Pérez presentó una *"Demanda"* ante el TPI-Humacao, contra el Municipio, R/O Rental, Fontánez Pérez, sus padres y la Sociedad Legal de Gananciales compuesta por ambos.[11] En la misma, le solicitó al Foro Primario que condenara a los demandados a la indemnización solidaria de daños y perjuicios, y al pago de costas, gastos y honorarios.[12]

En su petitorio, la apelante alegó que, después de ser impactada por Fontánez Pérez, fue trasladada directamente a Centro Médico por daños sufridos que incluían golpes, contusiones

---

[4] Apéndice del recurso KLAN202400678, pág. 204.
[5] SUMAC, Entrada 134.
[6] *Id.*
[7] *Id.*
[8] *Id.*
[9] *Id.*
[10] *Id.*
[11] *Id.*, pág. 1.
[12] *Id.*, pág. 5.

y laceraciones profundas de su cuero cabelludo y cráneo.[13] Alegó que estuvo hospitalizada once (11) días en el área de trauma de Centro Médico, hasta ser dada de alta, con tratamiento de enfermeras visitantes que le atendían con curetajes constantes, y una máquina de presión negativa permanente.[14] Añadió que el accidente se debió única y exclusivamente al conductor Fontánez Pérez por conducir en exceso de velocidad, y al Municipio y R/O Rental por las condiciones en que estaba la Avenida Boulevard durante el proceso de mejoras geométricas.[15] Indicó que dichas mejoras habían provocado que se limitara la anchura del carril de la Avenida Boulevard, y además, que existía una ausencia de señales o signos aparentes que pudiese alertar a los conductores de las condiciones especiales y peligrosas de la Avenida Boulevard en ese momento.[16]

Posteriormente, todas las partes presentaron sus respectivas contestaciones a la demanda. El 25 de noviembre de 2020, Fontánez Pérez, presentó su *"Contestación a Demanda"*, y arguyó que la apelante había realizado un viraje sin tomar las debidas precauciones. También sostuvo que el **Municipio** y R/O Rental eran responsables por las condiciones peligrosas en que se encontraba la vía de rodaje, sin iluminación, letreros ni señales de precaución.[17] Por su parte, el 15 de diciembre de 2020, el Municipio sometió su *"Contestación a Demanda"*, y adjudicó responsabilidad a la apelante y Fontánez Pérez.[18]

Así las cosas, el 5 de mayo de 2022, la apelante radicó una *"Demanda Enmendada"* en la que incluyó a **MAPFRE** y Triple-S

---

[13] Apéndice del recurso KLAN202400678, pág. 3.
[14] *Id.*, págs. 3-4.
[15] *Id.*, pág. 4.
[16] *Id.*
[17] *Id.*, pág. 24.
[18] *Id.*, pág. 26.

como partes demandadas en el pleito.[19] En síntesis, alegó que ambas aseguradoras respondían por los daños sufridos por la apelante, en calidad de las pólizas de seguro emitidas a favor de sus respectivos clientes. Más adelante, el 18 de agosto de 2022, el Municipio y MAPFRE presentaron en conjunto su *"Contestación a Demanda Enmendada"*.[20]

Tras el proceso de descubrimiento de prueba, el 6 de mayo de 2024, el Municipio y MAPFRE presentaron mociones de sentencia sumaria. La primera fue sometida por el Municipio, solicitando que se desestimara la demanda en su contra.[21] Alegó que no existía controversia alguna de que la negligencia de Fontánez Pérez había causado el accidente, ya que este había admitido su responsabilidad. Además, expuso treinta y dos (32) hechos materiales que, a su juicio, no estaban en controversia, sustentándolos con la siguiente documentación:

1. Transcripción de Deposición Virtual tomada al Sr. Miguel Abner Fontánez Pérez el 27 de marzo de 2023;[22]
2. Informe Técnico Investigación: Choque de Dos Vehículos de Motor, presentado el 14 de noviembre de 2023;[23]
3. Informe Policiaco Querella;[24]
4. Toma de la Deposición del Ing. Nelson A. Mattei Sanchez, tomada el 18 de enero de 2024.[25]

La segunda moción de sentencia sumaria fue radicada por MAPFRE, en virtud de la póliza de seguros emitida a favor del Municipio.[26] En esta, sostuvo que el Municipio había contratado a R/O Rental para que realizara los trabajos de construcción, y por no ser una actividad de naturaleza peligrosa, el Municipio no era responsable por negligencia u omisión de R/O Rental. Además,

---

[19] Apéndice del recurso KLAN202400678, pág. 40.
[20] *Id.*, pág. 70.
[21] *Id.*, pág. 80.
[22] *Id.*, pág. 99.
[23] *Id.*, pág. 115.
[24] *Id.*, pág. 153.
[25] *Id.*, pág. 166.
[26] *Id.*, pág. 187.

expuso quince (15) hechos materiales que, a su juicio, no estaban en controversia, sustentándolos con la siguiente documentación:

1.  Contrato de Obra entre el Municipio de Humacao y Rental Equipment, firmado el 21 de marzo de 2019;[27]
2.  Informe de Conferencia con Antelación al Juicio.[28]

En respuesta, el 16 de mayo de 2024, la apelante radicó su oposición a cada moción de sentencia sumaria presentada. En su "*Oposición a Solicitud de Sentencia Sumaria del Municipio*", la apelante admitió todos los hechos propuestos por el Municipio, salvo los mencionados a continuación:[29]

2. Fontánez Pérez, estaba familiarizado con el Boulevard Nicanor Vázquez y con los trabajos de construcción que se estaban llevando a cabo en la vía ya que anteriormente había viajado por esa ruta para visitar a su novia en Humacao.

6. Pero Fontánez Pérez sabía que podían venir carros en sentido contrario.

7. Fontánez Pérez admite que había transitado antes por esa vía, sabía que podía venir autos en sentido contrario, pero comoquiera rebasó la línea de autos a su derecha y con ello, impactó el auto de la parte demandante.

9. El vehículo de la Sra. Loalis S. Quiñones Pérez no tenía la señal de virar encendida.

17. El choque bajo estudio fue causado por Fontánez Pérez al pasar por la izquierda a los vehículos detenidos en la intersección.

19. Los informes de inspección, minutas y fotografías tomadas durante el progreso de las obras de construcción de las mejoras geométricas al Boulevard Nicanor Vázquez permiten concluir que se estaba cumpliendo con la implementación del control temporero de tránsito, según presentado en los planos que formaban parte de los documentos de contrato.

---

[27] Apéndice del recurso KLAN202400678, pág. 203.
[28] SUMAC entrada 134.
[29] Apéndice del recurso KLAN202400678, pág. 216.

20. Tanto Fontánez Pérez como Quiñones estaban familiarizados con la carretera y las obras de construcción que se estaban llevando a cabo en el Boulevard Nicanor Vázquez.

21. Fontánez Pérez acepta que se declaró culpable por manejar a exceso de velocidad al momento de ocurrir el choque y no tuvo nada que ver con la localización del carril.

32. Al contratista le corresponde la responsabilidad de implementar el MOT para los controles de tránsito.

En síntesis, la apelante sostuvo que, debido a la naturaleza del proyecto, era necesario que el Municipio elaborara un plan de mantenimiento de tráfico para supervisar e inspeccionar a R/O Rental.[30] A su vez, indicó que se identificaron condiciones peligrosas que no fueron atendidas, y que el Municipio pudo haber detenido las obras hasta que se corrigieran.[31] Adujo que el área del accidente carecía de rotulación anunciando que era un área de construcción, marcas en la carretera que delimitaran los carriles, y buena iluminación.[32] Además, planteó que el Contrato de Obra suscrito estableció que el Municipio retenía la supervisión e inspección del proyecto, y que el Municipio incumplió con su deber.[33] En cuanto al argumento anterior, añadió que el Municipio no se desligó de la ejecución del contrato, por tener un representante dedicado a intervenir en todo aspecto relacionado a la obra.[34] Por entender que existían controversias de hechos que requerían una vista evidenciaria para su adjudicación, la apelante solicitó al TPI-Humacao que declarara "No Ha Lugar" a la solicitud de sentencia sumaria presentada por el Municipio.[35]

---

[30] Apéndice del recurso KLAN202400678, pág. 221.
[31] *Id.*
[32] *Id.*, págs. 223-224.
[33] *Id.*, pág. 203.
[34] *Id.*, pág. 229.
[35] *Id.*, pág. 232.

La apelante también presentó su segunda *"Oposición a Solicitud de Sentencia Sumaria"*.[36] En esta ocasión, la apelante admitió todos los hechos propuestos por MAPFRE.[37] Sin embargo, volvió a argumentar que era necesario que el Municipio elaborara e implementara un plan de mantenimiento de tráfico, diurno y nocturno, para advertir a los conductores de los riesgos en la carretera.[38] A su vez, indicó que el contrato de obra estableció que el Municipio retenía el control del proyecto y la obligación de velar que se implementara el plan mediante la supervisión de todas las etapas del proceso.[39] Además, adujo que los riesgos inherentes del proyecto requerían que se tomaran medidas especiales de seguridad para los conductores.[40] Por entender que existían controversias de hechos que requerían una vista evidenciaria para su adjudicación, la apelante solicitó al TPI-Humacao que declarara "No Ha Lugar" a la solicitud de sentencia sumaria presentada por MAPFRE.[41]

Posterior a esta súplica de la apelante, el TPI-Humacao concluyó que no era necesario celebrar una vista en su fondo, y emitió una *"Sentencia Parcial"* el 27 de junio de 2024. Mediante este dictamen, el Foro Primario declaró "Ha Lugar" las solicitudes de sentencia sumaria del Municipio y MAPFRE.[42] En consecuencia, desestimó la demanda con perjuicio de ambas partes. El TPI-Humacao fundamentó su decisión, en esencia, en hechos incontrovertidos que establecen que el Municipio es un principal que delegó a un contratista independiente una actividad particular, y cumplió con los requisitos en ley para no responder por los actos de R/O Rental, bajo la doctrina de contratista independiente. Además,

---

[36] Apéndice del recurso KLAN202400678, pág. 300.
[37] *Id.*, págs. 382-383.
[38] *Id.*, pág. 387.
[39] *Id.*, págs.387-388.
[40] *Id.*
[41] *Id.*
[42] *Id.*, pág. 523.

por entender que el Municipio no era responsable, desestimó la causa de acción presentada contra su aseguradora, MAPFRE.

Inconforme con el proceder del Foro Primario, la apelante recurrió ante esta Curia mediante recurso de *"Apelación Civil"*. Este fue presentado el 15 de julio de 2024, y le imputa al TPI-Humacao los siguientes señalamientos de error:

**PRIMER SEÑALAMIENTO DE ERROR**: [determinaciones 12,17, 18 y 32) erró el TPI al concluir que el Sr. Fontánez Pérez y la Sra. Quiñones Pérez estaban familiarizados con el Boulevard Nicanor Vázquez y con los trabajos de construcción que se estaban llevando a cabo en la vía, puesto que anteriormente había viajado por esa ruta para visitar a su novia en Humacao. Existe controversia de hechos, ya que la prueba establece que el área de construcción era una confusa, cambiaba constantemente y no existían al momento de los hechos rotulación adecuada.

**SEGUNDO SEÑALAMIENTO DE ERROR**: [determinación 20] erró el TPI al concluir que la Sra. Lolis S. Quiñones Pérez no tenía la señal de virar encendida. Existe controversia de hecho, la Sra. Quiñones Pérez testificó que encendió la señal.

**TERCER SEÑALAMIENTO DE ERROR**: erró [determinación 30] el TPI al concluir que los informes, minutas y fotografías tomadas durante el progreso de las obras de construcción de las mejoras geométricas al Boulevard Nicanor Cázquez Permiten concluir que se estaba cumpliendo con la implementación del control temporero de tránsito, según presentado en los planos que formaban parte del contrato. Existe controversia de hechos, debido a que la prueba testifical estableció que no había rotulación en el área del accidente y la prueba pericial de la parte demandante señala que las medidas tomadas no eran adecuadas.

**CUARTO SEÑALAMIENTO DE ERROR**: erró el TPI al ignorar las controversias de hechos y resolver la solicitud de sentencia sumaria a base de credibilidad, cuando existen evidentes controversias de hechos sobre la adecuacidad de las medidas de seguridad tomadas, lo que impide que se dicte sentencia sumaria.

**QUINTO SEÑALAMIENTO DE ERROR**: erró el TPI al concluir que el Municipio Autónomo de Humacao no responde bajo la doctrina de contratista independiente, cuando dicho municipio retuvo la obligación de inspeccionar las obras.

Tras varios trámites procesales, los apelados presentaron sus respectivas oposiciones a los escritos de apelación. Con el beneficio de la comparecencia de todas las partes, y perfeccionado el recurso, procedemos a expresarnos.

**II.**

**A. Apelación Civil**

Las Reglas de Procedimiento Civil, supra, se desenvuelven en un orden lógico, natural y armonioso entre sí. Este orden queda demostrado en las distintas etapas de un litigio, entiéndase las alegaciones, mociones, descubrimiento, vista evidenciaria, sentencia, reconsideración, *apelación*, y sus efectos escalonados. Cada etapa se sirve de la anterior y se proyecta, entonces, para la próxima. *Vega v. Alicea*, 145 DPR 236, 238 (1998).

La etapa de la *apelación* se perfecciona con la presentación oportuna de un escrito conforme a las formalidades establecidas en nuestro estado de derecho, que incluye su debida notificación a las partes. El recurso de apelación es aquel que se presenta ante un foro de mayor jerarquía cuando se solicita la revisión de una sentencia, o un dictamen final, emitido por el Foro de Primera Instancia. *Freire Ruiz de Val v. Morales Román*, 2024 TSPR 129, 214 DPR ___ (2024); Regla 52.1 y 52.2 de Procedimiento Civil, 32 LPRA, Ap. VIII, R. 52; *González Pagán v. SLG Moret-Brunet*, 202 DPR 1062, 1070-1071 (2019). Véase, R. Hernández Colón, Práctica Jurídica de Puerto Rico: Derecho Procesal Civil, 6ta Ed., San Juan, Ed. Lexis Nexis, 2017, pág. 519.

La *apelación* no es un recurso discrecional como en los casos de *certiorari*. Una vez se cumpla con los requisitos jurisdiccionales y de perfeccionamiento del recurso, el Tribunal de Apelaciones viene obligado a atender el asunto y resolverlo en sus méritos, de forma fundamentada. *Soc. de Gananciales v. García Robles*, 142 DPR 241, 252 (1997). En ese sentido, se reconoce que existe el derecho estatutario para acudir en apelación ante el Tribunal de Apelaciones, cuestionando toda sentencia final emitida por el Tribunal de Primera Instancia. *Freire Ruiz de Val v. Morales Román*, supra; *Silva Barreto v. Tejada Martell*, 199 DPR 311, 317 (2017). Regla 13(A) del Reglamento del Tribunal de Apelaciones 4 LPRA Ap. XXII-B, R. 13(A); Art. 4.006(a) Ley de la Judicatura del Estado Libre Asociado de Puerto Rico de 2003, Ley Núm. 201-2003, 4 LPRA sec. 24y.

Al revisar una determinación de un foro de menor jerarquía, los tribunales revisores tenemos la tarea principal de auscultar si se aplicó correctamente el derecho a los hechos particulares del caso. Como regla general, los foros apelativos no tenemos facultad para sustituir las determinaciones de hechos del tribunal de instancia con nuestras propias apreciaciones. *Dávila Nieves v. Meléndez Marín*, 187 DPR 750, 770-771 (2013); *Serrano Muñoz v. Auxilio Mutuo*, 171 DPR 717, 741 (2007). De manera que, si la actuación del tribunal no está desprovista de base razonable, ni perjudica los derechos sustanciales de una parte, debe prevalecer el criterio del juez de instancia a quien corresponde la dirección del proceso. *Bathia Gautier v. Gobernador*, 199 DPR 59, 182 (2017); *Sierra v. Tribunal Superior*, 81 DPR 554, 572 (1959).

**B. Sentencia Sumaria**

El mecanismo de sentencia sumaria provisto en la Regla 36 de Procedimiento Civil de 2009, 32 LPRA Ap. V, R. 36, es un vehículo

para asegurar la solución justa, rápida y económica de un caso. *Cruz, López v. Casa Bella y otros,* 2024 TSPR 47, 213 DPR ___ (2024); *Birriel Colón v. Econo y otro,* 2023 TSPR 120, 213 DPR ___ (2023); *Serrano Picón v. Multinational Life Ins.,* 212 DPR 981, 992 (2023); *Oriental Bank v. Caballero García,* 212 DPR 671, 678 (2023); *González Meléndez v. Mun. San Juan et al.,* 212 DPR 601, 610 (2023); *Acevedo y otros v. Dep*to. Hacienda y otros, 212 DPR 335, 350 (2023); *Universal Ins. y otros v. ELA y otros,* 211 DPR 455, 471 (2023); *Segarra Rivera v. Int'l. Shipping et al.,* 208 DPR 964, 979 (2022). Dicho mecanismo permite a los tribunales disponer, parcial o totalmente, de litigios civiles *en aquellas situaciones en las cuales no exista controversia material de hecho que requiera ventilarse en un juicio plenario* y el derecho así lo permita. *Cruz, López v. Casa Bella y otros,* supra; *BPPR v. Zorrilla y otro,* 2024 TSPR 62, 214 DPR ___ (2024); *Oriental Bank v. Caballero García,* supra, pág. 678; *Segarra Rivera v. Int'l. Shipping et al.,* supra, pág. 980. Este mecanismo lo puede utilizar la parte reclamante o aquella parte que se defiende de una reclamación. Reglas 36.1 y 36.2 de Procedimiento Civil, supra.

Mediante el mecanismo de sentencia sumaria, se procura profundizar en las alegaciones para verificar si, en efecto, los hechos ameritan dilucidarse en un juicio. *León Torres v. Rivera Lebrón,* 204 DPR 20, 42 (2020). Este cauce sumario resulta beneficioso tanto para el tribunal, como para las partes en un pleito, pues se agiliza el proceso judicial, mientras simultáneamente se provee a los litigantes un mecanismo procesal encaminado a alcanzar un remedio justo, rápido y económico. *Segarra Rivera v. Int'l. Shipping et al.,* supra, pág. 979; *Ramos Pérez v. Univisión,* 178 DPR 200, 214 (2010). Como se sabe, en aras de prevalecer en una reclamación, la parte promovente debe presentar prueba incontrovertible sobre todos los elementos indispensables de su causa de acción. *Id.*

Nuestro ordenamiento civil y su jurisprudencia interpretativa impone unos requisitos de forma, con los cuales hay que cumplir al momento de presentar una solicitud de sentencia sumaria, a saber: (1) una exposición breve de las alegaciones de las partes; (2) los asuntos litigiosos o en controversia; (3) la causa de acción sobre la cual se solicita la sentencia sumaria; (4) una relación concisa, organizada y en párrafos enumerados de todos los hechos esenciales y pertinentes sobre los cuales no hay controversia sustancial, con indicación de los párrafos o las páginas de las declaraciones juradas u otra prueba admisible en evidencia donde se establecen estos hechos, así como de cualquier otro documento admisible en evidencia que se encuentre en el expediente del tribunal; (5) las razones por las cuales se debe dictar la sentencia, argumentando el derecho aplicable, y (6) el remedio que debe ser concedido. Regla 36.3 de Procedimiento Civil, supra; *Oriental Bank v. Caballero García,* supra, pág. 679; *Pérez Vargas v. Office Depot,* 203 DPR 687, 698 (2019). Si la parte promovente de la moción incumple con estos requisitos, "el tribunal no estará obligado a considerar su pedido". *Meléndez González et al. v. M. Cuebas,* 193 DPR 100, 111 (2015).

Por otro lado, "la parte que desafía una solicitud de sentencia sumaria no puede descansar en las aseveraciones o negaciones consignadas en su alegación". *BPPR v. Zorrilla y otro,* supra; *León Torres v. Rivera Lebrón,* supra, pág. 43. Por el contrario, *quien se opone a que se declare con lugar esta solicitud viene obligado a enfrentar la moción de su adversario de forma tan detallada y específica como lo ha hecho la parte promovente* puesto que, si incumple, corre el riesgo de que se dicte sentencia sumaria en su contra, si la misma procede en derecho. *Id.* Es decir, el hecho de no oponer a un petitorio sumario no implica que este necesariamente proceda, sin embargo, si no se demuestra que existen controversias

sustanciales sobre los hechos materiales, nada impide al foro sentenciador de dictar sentencia sumaria. *Ramos Pérez v. Univisión*, supra, pág. 215.

Por ello, en la oposición a una solicitud de sentencia sumaria, la parte promovida debe puntualizar aquellos hechos propuestos que pretende controvertir y, si así lo desea, someter hechos materiales adicionales que alega no están en disputa y que impiden que se dicte sentencia sumaria en su contra. *León Torres v. Rivera Lebrón,* supra, pág. 44. Claro está, para cada uno de estos supuestos deberá hacer referencia a la prueba específica que sostiene su posición, según exigido por la antes citada Regla 36.3 de Procedimiento Civil, supra. *Id.* En otras palabras, la parte opositora tiene el peso de presentar evidencia sustancial que apoye los hechos materiales que alega están en disputa. *Id.* De lo anterior, se puede colegir que, ante el incumplimiento de las partes con las formalidades de la Regla 36 de Procedimiento Civil de 2009, supra, la consideración de sus posiciones descansa en la sana discreción del Tribunal.

Al atender la solicitud, el Tribunal deberá asumir como ciertos los hechos no controvertidos que se encuentren sustentados por los documentos presentados por la parte promovente. *E.L.A. v. Cole*, 164 DPR 608, 626 (2005). Toda inferencia razonable que pueda surgir de los hechos y de los documentos se debe interpretar en contra de quien solicita la sentencia sumaria, pues solo procede si bajo ningún supuesto de hechos prevalece la parte promovida. *E.L.A. v. Cole*, supra, pág. 625. Además, al evaluar los méritos de una solicitud de sentencia sumaria, el juzgador o juzgadora debe actuar guiado por la prudencia y ser consciente, en todo momento, que su determinación puede conllevar el que se prive a una de las partes de su "día en corte", componente integral del debido proceso de ley. *León Torres v. Rivera Lebrón,* supra*,* pág. 44.

Sin embargo, la sentencia sumaria generalmente no procederá cuando existan controversias sobre hechos esenciales materiales, o si la controversia del caso está basada en elementos subjetivos como intención, propósitos mentales, negligencia o credibilidad. *Cruz, López v. Casa Bella y otros*, supra; *Acevedo y otros v. Depto. Hacienda y otros*, supra; *Segarra Rivera v. Int'l. Shipping et al.*, supra. Además, existen casos que no se deben resolver mediante sentencia sumaria porque resulta difícil reunir la verdad de los hechos mediante declaraciones juradas o deposiciones. *Jusino et als. v. Walgreens*, 155 DPR 560, 579 (2001). De igual modo, no es apropiado resolver por la vía sumaria "casos complejos o casos que involucren cuestiones de interés público". *Id.* No obstante, la sentencia sumaria procederá si atiende cuestiones de derecho. *Universal Ins. y otros v. ELA y otros,* supra, pág. 472.

El Tribunal Supremo de Puerto Rico ha discutido los criterios que este Tribunal de Apelaciones debe considerar al momento de revisar una sentencia dictada sumariamente por el foro de instancia. *Roldán Flores v. M. Cuebas et al.*, 199 DPR 664, 679-680 (2018); *Meléndez González et al. v. M. Cuebas*, supra, págs. 118-119. Sobre ese particular, nuestro más Alto Foro señaló que:

> [E]l Tribunal de Apelaciones debe: (1) examinar *de novo* el expediente y aplicar los criterios que la Regla 36 de Procedimiento Civil, *supra*, y la jurisprudencia le exigen al foro primario; (2) revisar que tanto la Moción de Sentencia Sumaria como su oposición cumplan con los requisitos de forma codificados en la referida Regla 36; (3) revisar si en realidad existen hechos materiales en controversia y, de haberlos, cumplir con la exigencia de la Regla 36.4 de Procedimiento Civil, 32 LPRA Ap. V, de exponer concretamente cuáles hechos materiales encontró que están en controversia y cuáles están incontrovertidos, y (4) de encontrar que los hechos materiales realmente están incontrovertidos, debe proceder a revisar *de novo* si el Tribunal de Primera Instancia aplicó correctamente el Derecho a la controversia.

*Roldán Flores v. M. Cuebas et al.,* supra, pág. 679.

Conforme a lo anterior, "nos encontramos en la misma posición que el Tribunal de Primera Instancia para evaluar la procedencia de una sentencia sumaria". *BPPR v. Zorrilla y otro,* supra*; Cruz, López v. Casa Bella y otros*, supra; *González Santiago v. Baxter Healthcare*, 202 DPR 281, 291 (2019). Por ello, nuestra revisión es una *de novo,* y nuestro análisis debe regirse por las disposiciones de la Regla 36 de Procedimiento Civil, supra, y su jurisprudencia interpretativa. De esta manera, *si entendemos que los hechos materiales realmente están incontrovertidos*, debemos revisar *de novo* si el foro primario aplicó correctamente el derecho.

### C. Contratista Independiente

En nuestro ordenamiento laboral, el contratista independiente es aquel que "dada la naturaleza de su función y la forma en que presta servicios, resulta ser su propio patrono". *Whittenburg v. Col. Ntra. Sra. Del Carmen*, 182 DPR 937, 952 (2011); Farinacci Fernós, *Interpretación liberal: Presunciones Probatorias en la Legislación Protectora del Trabajo*, 83 Rev. Jur. UPR 15, 28 (2014).

Para distinguir entre un empleado y un contratista independiente, el título utilizado por las partes no es concluyente, ni tampoco lo es lo estipulado en el contrato al momento de definir la relación entre las partes. Farinacci Fernós, op. cit., pág. 28; *Vélez Arroyo v. HPM Foundation et al.*, 211 DPR 716, 729 (2023). Por tanto, los tribunales debemos "ponderar las circunstancias en las que se lleva a cabo el trabajo". *Id.*

Según el Art. 2.3 de la Ley de Transformación y Flexibilidad Laboral, Ley Núm. 4 del 26 de enero de 2017, 29 LPRA sec. 122b:

> Existirá una presunción incontrovertible de que una persona es contratista independiente si:
> a) posee o ha solicitado un número de identificación patronal o número de seguro social patronal;
> b) ha radicado planillas de contribuciones sobre ingresos reclamando tener negocio propio;
> c) *la relación se ha establecido mediante contrato escrito*;

d) se le ha requerido contractualmente tener las licencias o permisos requeridos por el gobierno para operar su negocio y cualquier licencia u autorización requerida por ley para prestar los servicios acordados; y

e) cumple con tres (3) o más de los siguientes criterios:

1) *Mantiene control y discreción sobre la manera en que realizará los trabajos acordados*, excepto por el ejercicio del control necesario por parte del principal para asegurar el cumplimiento con cualquier obligación legal o contractual.

2) Mantiene control sobre el momento en que se realizará el trabajo acordado, a menos que exista un acuerdo con el principal sobre el itinerario para completar los trabajos acordados, parámetros sobre los horarios para realizar los trabajos, y en los casos de adiestramiento, el momento en que el adiestramiento se realizará.

3) No se le requiere trabajar de manera exclusiva para el principal, a menos que alguna ley prohíba que preste servicios a más de un principal o el acuerdo de exclusividad es por un tiempo limitado;

4) *Tiene libertad para contratar empleados para asistir en la prestación de los servicios acordados*;

5) *Ha realizado una inversión en su negocio para prestar los servicios acordados*, incluyendo entre otros:

    i. la compra o alquiler de herramientas, equipo o materiales;

    ii. la obtención de una licencia o permiso del principal para acceder al lugar de trabajo del principal para realizar el trabajo acordado; y

    iii. alquilar un espacio o equipo de trabajo del principal para poder realizar el trabajo acordado.

[…]

(Énfasis suplido)

De hecho, antes de la vigencia de la Ley 4-2017, el Tribunal Supremo de Puerto Rico había identificado una serie de características para determinar si la persona es un contratista independiente bona fide.

Estos son:

1) naturaleza, extensión y grado de control que ejerce el patrono sobre la persona en la ejecución de la obra o trabajo;

2) grado de juicio o iniciativa que despliega la persona;

3) forma de compensación;

4) facultad de emplear y derecho a despedir obreros;

5) oportunidad de incurrir en ganancias y el riesgo de pérdidas;

6) la titularidad del equipo y de las instalaciones físicas provistas por el principal;

7) retención de contribuciones;

8) si como cuestión de realidad económica la persona que presta el servicio depende de la empresa para la cual trabaja;

9) permanencia de la relación del trabajo, y

10) si los servicios prestados son una parte integral del negocio del principal o se pueden considerar como un negocio separado o independiente por sí mismos.

*Vélez Arroyo v. HPM Foundation et al.,* supra, pág. 730; *Whittenburg v. Col. Ntra. Sra. del Carmen*, supra, págs. 952-953; *SLG Hernández-Beltrán v. TOLIC*, 151 DPR 754, 768 (2000); *Fernández v. ATPR*, 104 DPR 464, 465 (1975).

Al realizar este análisis, la jurisprudencia ha establecido que *lo determinante es el criterio del grado de control que tiene la persona contratada para llevar a cabo su encomienda de manera verdaderamente independiente, en contraposición al control que tiene la persona que contrata* y se beneficia de sus servicios. *SLG Hernández-Beltrán v. TOLIC*, supra, pág. 768.

En cuanto a los demás criterios, se deberá considerar la totalidad de las circunstancias en cada caso y realizar un análisis integrado de los criterios, ya que se ha establecido que "no necesariamente será suficiente con que se cumpla uno de los criterios, como tampoco es necesario que se cumplan todos". *Romero v. Cabrera Roig,* 191 DPR 643, 660-661 (2014).

### i. Negligencia de un contratista independiente

La responsabilidad impuesta a un empleador por los daños ocasionados por un contratista independiente constituye una excepción a la norma a los efectos de que la obligación de reparar daños generalmente emana de un hecho propio. *Pons v. Engebretson,* 160 DPR 347, 356 (2003). Sin embargo, la condición de contratista independiente, por sí sola, no releva al principal que lo emplea de responder por los daños que este haya causado. *Pons v. Engebretson,* supra; *López v. Cruz Ruiz,* 131 DPR 694, 704 (1992).

En *Martínez v. Chase Manhattan Bank,* 108 DPR 515, 521-523 (1979), nuestro Tribunal Supremo expuso que:

> *El empleador del contratista no responde por la negligencia corriente de éste que resulte en daño para tercera persona, ni por su inobservancia de precauciones de rutina que un contratista cuidadoso debe usualmente tomar.* La responsabilidad del empleador gira en torno a 'riesgos especiales, peculiares al trabajo que deba realizarse y que surgen de su naturaleza o del sitio donde deba realizarse, contra los cuales un hombre razonable reconocería la necesidad de tomar precauciones especiales.... Peculiar no quiere decir que sea un riesgo anormal en ese tipo de labor o que ha de ser un riesgo anormalmente grande. Se refiere sólo a un peligro especial y conocible que se da en esa clase de trabajo'.
>
> (Énfasis suplido y citas omitidas.)

Al interpretar la norma antes citada, el Tribunal Supremo señaló que *el empleador solamente responderá por su propia culpa o negligencia en aquellos casos en que deje de tomar medidas de precaución especiales en atención a los riesgos particulares de una obra y tal omisión provoque daños a terceras personas*, siempre que los daños hayan sido previsibles para el empleador. *López v. Cruz Ruiz,* supra, pág. 706. Es decir, el empleador no debe responder por la negligencia del contratista cuando ésta consista en omitir las medidas de cuidado rutinarias para llevar a cabo la labor que le ha

sido encomendada, ni cuando esta falta de cuidado no sea previsible para el principal. *Pons v. Engebretson*, supra, pág. 357.

A su vez, cuando se trate de una obra que por su naturaleza implique riesgos particulares, *el empleador será responsable por la negligencia del contratista si omite exigirle en el contrato tomar las medidas de seguridad especiales que sean necesarias* o, en caso de no incluirlas en el contrato, si el empleador no ejerce la debida diligencia para tomar por sí mismo tales medidas de alguna forma. *Pons v. Engebretson*, supra, pág. 358. No obstante, *el empleador no debe responder por la negligencia del contratista independiente cuando ejerza la debida diligencia para asegurarse que la persona contratada cuenta con las destrezas y experiencia suficientes para llevar a cabo el trabajo*, y tomar las medidas de precaución necesarias para evitar los riesgos que pueda ocasionar la obra. *Id.*

### III.

Quiñones Pérez recurre ante nos, haciendo *cinco (5) señalamientos de error*, mediante su recurso de *apelación*. Nos solicita que revoquemos la *Sentencia Parcial*, mediante la cual se desestimó el caso a favor del **Municipio** y **MAPFRE**.

En su *primer señalamiento de error*, la apelante arguye que el TPI-Humacao erró al concluir que ella y Fontánez Pérez estaban familiarizados con la Avenida Boulevard y con los trabajos de construcción que se estaban llevando a cabo en la vía. Por entender que este error no es un hecho material que incida en la determinación de no responsabilidad del Municipio, justipreciamos que *no le asiste la razón.*

Primeramente, el joven Fontánez Pérez declaró en su deposición que suele viajar por la ruta donde ocurrió el accidente, entre cuatro a seis veces a la semana, y tenía conocimiento de la

construcción que se estaba llevando a cabo.[43] Por su parte, la apelante declaró que transita la zona donde ocurrió el accidente a diario porque vive allí, y admitió estar consciente de los arreglos que se estaban haciendo en la carretera.[44]

En su *segundo señalamiento de error*, la apelante arguye que el TPI-Humacao erró al concluir que ella no tenía la señal de virar encendida. Por entender, igualmente, que este no es un hecho material que incide en la determinación de no responsabilidad del Municipio y su aseguradora, justipreciamos que *no le asiste la razón* a la apelante. Es decir, el hecho de que la apelante tuviese o no encendida la señal de virar, no influye en la decisión del TPI-Humacao al resolver "Ha Lugar" a la sentencia sumaria, a favor del Municipio.

Por estar estrechamente relacionados entre sí, *atenderemos el tercer, cuarto y quinto señalamiento de error* en conjunto. En el *tercer señalamiento de error*, la apelante arguye que el TPI-Humacao erró al concluir que los informes, minutas y fotografías tomadas durante el progreso de las obras de construcción eran suficiente para concluir que se estaba cumpliendo con la implementación del control temporero de tránsito, ya que la prueba testifical estableció que no había rotulación en el área del accidente que las medidas tomadas no eran adecuadas. A su vez, en el *cuarto señalamiento de error*, la apelante arguye que el TPI-Humacao erró al resolver la solicitud de sentencia sumaria a base de credibilidad, habiendo controversias de hechos sobre la adecuacidad de las medidas de seguridad tomadas. Finalmente, mediante su *quinto señalamiento de error*, la apelante sostiene que erró el TPI-Humacao al concluir que el Municipio no responde bajo la doctrina de contratista independiente. *No le asiste la razón.*

---

[43] Apéndice del recurso KLAN202400678, págs. 102-103.
[44] *Id.*, págs. 286-287.

Mediante el *contrato de obra* ante nuestra consideración, el Municipio le otorgó a R/O Rental la obligación de cumplir el proyecto de mejoras geométricas de la Avenida Boulevard. R/O Rental fue denominado como "*contratista*", y *se le adjudicó la obligación de supervisar y dirigir la obra* utilizando los métodos, técnicas y procedimientos de construcción, que entendiera pertinentes. Además, *se le concedió la potestad de contratar personal* para asistir en la prestación de los servicios acordados, *y asumir responsabilidad por sus actos y omisiones*. A su vez, R/O Rental estaría *encargada de pagar por materiales, equipo y todo servicio o utilidad necesaria* para completar la obra. Tras realizar una evaluación del contrato y las circunstancias en las que se llevó a cabo el trabajo, *entendemos que el Municipio tomó medidas contractuales necesarias como empleador y las plasmó en su contrato.*

Así las cosas, el Municipio delegó a R/O Rental las obras de mejoras de la Avenida Boulevard. Como principal, el Municipio *cumplió con su deber al exigirle en el contrato a R/O Rental que tomara las medidas de seguridad especiales que fuesen necesarias* durante su encomienda. Además, el Municipio *ejerció la debida diligencia para asegurarse que R/O Rental contaba con las destrezas y experiencia suficiente para llevar a cabo las mejoras*, y tomar las medidas de precaución necesarias para evitar cualquier riesgo. Por tanto, *es forzoso concluir que el Municipio no responde por los daños sufridos por la apelante, según la doctrina de contratista independiente.*

Así las cosas, el *tercer y cuarto señalamiento de error* no son de aplicación al Municipio. Al delegar las obras al amparo de la doctrina de contratista independiente, correspondía a R/O Rental cumplir con la implementación del control temporero de tránsito, al igual que tomar las medidas de seguridad pertinente para efectuar

dicha obra. Por entender que la comisión de los errores mencionados no constituye un hecho material que incida en la determinación de no responsabilidad del Municipio y su aseguradora, justipreciamos que esta no influye en la decisión del TPI-Humacao al resolver "Ha Lugar" a la sentencia sumaria.

### IV.

*Por los fundamentos que anteceden, confirmamos el dictamen del Foro Apelado.*

Lo acordó y manda el Tribunal y lo certifica la Secretaria del Tribunal de Apelaciones.

La Juez Grana Martínez concurre sin opinión escrita.

LCDA. LILIA M. OQUENDO SOLÍS
Secretaria del Tribunal de Apelaciones